| Date | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/10/2018 | JS | Receive Client's file and open firm file | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/10/2018 | TB | | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 7/10/2018 | CB | | 0.40 | $90.00 | $225.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/10/2018 | TB | Receipt and review of Consent to Join signed by Client | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 7/10/2018 | TB | Editing and revision of original complaint class and collective action with Chris Burks revisions and editing to class definition | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Complaint/Summons/Service |
| 7/10/2018 | TB | Preparation and drafting of original complaint | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Complaint/Summons/Service |
| 7/10/2018 | CB | Editing and revision of complaint | 0.40 | $90.00 | $225.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 7/10/2018 | TB | Compose e-mail to Cindy George regarding updated grievance Hearing Requests letter detailing basis and factual background of | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Compose e-mail to Cindy George with the Mississippi County Judge's office regarding letter requesting grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Preparation and drafting of grievance letter regarding termination and Requests for a formal Hearing-Brandon Bryan | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Receipt and review of email from Cindy George requesting additional information in order to file for a grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Receipt and review of email from Cindy George confirming receipt of grievance Hearing Requests email and forwarding to Judge Brassfield | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Receipt and review of Chris Burks regarding composing an email to Client over Cindy George's receipt of grievance letter and forwarded it | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Receipt and review of notice of employment termination sent to Client | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Editing and revision of grievance Hearing Requests to include grievance and relief sought | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Editing and revision of grievance Hearing Requests to include Whistleblower, FMLA and Due process violations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Editing and revision of grievance Requests letter with Chris Burks edits and revisions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Conference with Blake Hoyt and Chris Burks regarding preparation and drafting of grievance letter for review and revision | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | TB | Conference with Client and Chris Burks regarding preparation and drafting grievance letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | BH | Editing and revision of grievance letter and Hearing Requests | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/10/2018 | BH | Conference with Tess Bradford and Chris Burks regarding grievance and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/10/2018 | BH | Receive, read and prepare response to email(s) from Tess Bradford and County Judge regarding grievance process | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/10/2018 | BH | Conference with Tess Bradford regarding edits to letter and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/10/2018 | JS | Examination of intra-office memos: new case | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | In House Conference |
| 7/10/2018 | JS | Telephone Conference(s) with Chris Burks: new case | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/10/2018 | SG | Receive, read and prepare response to email(s) from Tess Bradford and Chris Burks regarding redrafting grievance letter | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/10/2018 | SG | Conference with Chris Burks regarding case opening, complaint, and grievance | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/11/2018 | SG | Examination of emails regarding updated grievance letter, contract; send conflict check | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Initials | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | SG | ████████████████ | 0.30 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Client Conference |
| 7/12/2018 | SG | Editing and revision of original complaint | 1.20 | $240.00 | $200.00 | 1.20 | $240.00 | 0.00% | Complaint/Summons/Service |
| 7/12/2018 | TB | Compose e-mail to Chris Burks, Blake Hoyt, and Stacy Gibson regarding status of filing grievance letter with Cindy George | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/12/2018 | JS | Preparation and drafting of intra-office memo: filing complaint | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/12/2018 | SG | Conference with Chris Burks and Tess Bradford regarding complaint | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 7/13/2018 | TB | ████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/13/2018 | TB | ████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/13/2018 | TB | Editing and revision of original complaint to fact section, claims sections and to class and collective Definition | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Complaint/Summons/Service |
| 7/13/2018 | SG | Editing and revision of origianl complaint | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Complaint/Summons/Service |
| 7/13/2018 | SG | Examination of emails regarding grievance Hearing | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/13/2018 | SG | Editing and revision of notice Motion | 0.40 | $80.00 | $200.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/13/2018 | TB | Compose e-mail to Chris Burks, Stacy Gibson, and Blake Hoyt regarding email from Cindy George and saving email to Client file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/13/2018 | TB | Conference with Chris Burks regarding contacting Cindy George to confirm receipt and review of grievance review Hearing letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/13/2018 | TB | Conference with Chris Burks and Stacy Gibson regarding editing and revision to original complaint and updating class defintion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/13/2018 | SG | Conference with Tess Bradford and Chris Burks regarding class definition | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 7/16/2018 | TB | Preparation and drafting of civil cover sheet to be filed with original complaint | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 7/16/2018 | TB | Preparation and drafting of summons to be filed with original complaint | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 7/16/2018 | TB | Editing and revision of class defintion in original complaint | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 7/16/2018 | CB | Editing and revision of complaint | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 7/16/2018 | JS | Examination of draft complaint | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 7/16/2018 | TB | Conference with Chris Burks regarding preparation and drafting of civil cover sheet and summons | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/16/2018 | TB | Conference with Chris Burks regarding editing and revision to class definition in original complaint | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 7/16/2018 | JS | Telephone Conference(s) with Chris Burks: final details, filing case | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 7/16/2018 | SG | Conference with Chris Burks regarding class definition | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 7/17/2018 | JS | Examination of filed complaint; judge assignment | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 7/17/2018 | JS | Examination of filed complaint; judge assignment | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/17/2018 | TB | Preparation and drafting of complaint, Consent to Join, civil cover sheet and summons for filing with the Eastern District of Arkansas | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Complaint/Summons/Service |
| 7/17/2018 | JS | Editing and revision of complaint, summons, etc | 0.40 | $130.00 | $325.00 | 0.40 | $130.00 | 0.00% | Complaint/Summons/Service |
| 7/17/2018 | TB | Conference with Chris Burks regarding preparation and organization of filing documents with the Eastern District of Arkansas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2018 | JS | Conference with Chris Burks and staff regarding filing today | 0.20 | $65.00 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/17/2018 | SG | Conference with Chris Burks regarding FOIA letter | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 7/18/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/18/2018 | SG | Examination of filed complaint and conference with Staff regarding service | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | TB | ▓▓▓▓▓▓▓▓▓ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/18/2018 | TB | Receive, read and prepare response to email(s) from Cindy George regarding time and location of grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/18/2018 | TB | Compose e-mail to Cindy George regarding availability and scheduling for grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/18/2018 | TB | Receive, read and prepare response to email(s) from Blake Hoyt | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2018 | TB | Receive, read and prepare response to email(s) from Chris Burks regarding timing and scheduling of grievance Hearing with Blake Hoyt | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2018 | TB | Compose e-mail to Chris Burks, Stacy Gibson, and Blake Hoyt regarding greivance Hearing scheduling | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/18/2018 | BH | Receive, read and prepare response to email(s) from Tess Bradford and Chris Burks regarding grievance Hearing and scheduling | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/19/2018 | BH | Conference with Chris Burks regarding Hearing preparation and strategy | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/20/2018 | JS | Examination of order | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/20/2018 | TB | | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/20/2018 | TB | ▓▓▓▓▓▓▓▓▓ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/20/2018 | CB | ▓▓▓▓▓▓▓▓▓ | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/20/2018 | BH | ▓▓▓▓▓▓▓▓▓ | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/20/2018 | BH | ▓▓▓▓▓▓▓▓▓ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/20/2018 | BH | Receipt and review of hearing Requests letter, policies and complaint | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 7/20/2018 | CB | Conference with Blake Hoyt regarding Next steps | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/20/2018 | BH | Receive, read and prepare response to email(s) from Tess Bradford and Chris Burks regarding Client communications and Hearing | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/23/2018 | SG | Examination of emails regarding greivance Hearing | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/23/2018 | TB | ▓▓▓▓▓▓▓▓▓ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/23/2018 | JS | Examination of notice of issued summons | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Complaint/Summons/Service |
| 7/23/2018 | BH | Receive, read and prepare response to email(s) from Tess Bradford regarding grievance Hearing scheduling | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/24/2018 | BH | ▓▓▓▓▓▓▓▓▓ | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 7/25/2018 | SG | Examination of return of service and conference with Staff regarding the same | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 7/25/2018 | BH | Conference with Stacy Gibson regarding Hearing strategy and case facts | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/25/2018 | SG | Conference with Blake Hoyt regarding grievance Hearing | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 7/26/2018 | SS | Filing Proof of Service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 7/26/2018 | JS | Examination of return of service | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 7/30/2018 | JS | Examination of letter and return from Process Server | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 8/6/2018 | JS | Examination of answer | 0.30 | $97.50 | $325.00 | 0.30 | $97.50 | 0.00% | Case Management |
| 8/9/2018 | BH | ▓▓▓▓▓▓▓▓▓ | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/9/2018 | BH | ▓▓▓▓▓▓▓▓▓ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/9/2018 | TB | ▓▓▓▓▓▓▓▓▓ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/9/2018 | BH | Conference with Tess Bradford regarding scheduling grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/9/2018 | BH | Receive, read and prepare response to email(s) from Tess Bradford and County regarding scheduling | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Init | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2018 | JS | Conference with Tess Bradford, Daniel Ford, and Sean Short: planning class Motion | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 8/9/2018 | SS | Conference with Josh Sanford, Tess Bradford, and Daniel Ford regarding case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/9/2018 | TB | Conference with Josh Sanford, Sean Short, and Daniel Ford regarding: case update and Motion for Collective Action | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/9/2018 | TB | Conference with Blake Hoyt regarding status of scheduling grievance Hearing for Client | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/10/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/10/2018 | TB | ████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/10/2018 | TB | ████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/10/2018 | BH | Receive, read and prepare response to email(s) from County and Tess Bradford regarding scheduling Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/10/2018 | BH | Conference with Tess Bradford regarding calendaring Hearing, preparation, tasks, and communications with Client | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/13/2018 | JS | Examination of clerk's notice | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 8/13/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/13/2018 | JS | Examination of intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 8/13/2018 | SG | ████████████ | 0.40 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | Client Conference |
| 8/13/2018 | JS | Preparation and drafting of intra-office memo: Response to Motion to Dismiss | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 8/13/2018 | JS | Examination of intra-office memo regarding: 216 Motion and timing issues | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 8/13/2018 | SR | Conference with Stacy Gibson regarding Response to Motion to Dismiss | 0.10 | $22.50 | $225.00 | 0.10 | $22.50 | 0.00% | In House Conference |
| 8/13/2018 | TB | Conference with Chris Burks, Daniel Ford, Sean Short, and Blake Hoyt regarding preparation and drafting of Motion for Collective Action | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 8/13/2018 | BH | Conference with Attorneys regarding Motion for Collective Action and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/13/2018 | SG | Examination of answer and Motion to Dismiss | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Motion to Dismiss |
| 8/14/2018 | SG | Examination of paystub and conference with Blake Hoyt regarding the same | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 8/14/2018 | BH | Receipt and review of paystubs from Client | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 8/14/2018 | BH | Conference with Stacy Gibson regarding paystubs, Motion to Dismiss, and preparation for Hearing | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 8/15/2018 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: Response to Motion to Dismiss | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 8/15/2018 | SG | Preparation and drafting of Response to Motion to Dismiss | 1.90 | $380.00 | $200.00 | 1.90 | $380.00 | 0.00% | Motion to Dismiss |
| 8/16/2018 | JS | Examination of Initial Scheduling Order | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 8/16/2018 | SG | Preparation and drafting of Response to Motion to Dismiss | 3.00 | $600.00 | $200.00 | 3.00 | $600.00 | 0.00% | Motion to Dismiss |
| 8/17/2018 | SG | Examination of filed Initial Scheduling Order | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 8/17/2018 | SG | Conference with Chris Burks regarding Opposing Counsel | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 8/17/2018 | BH | Conference with Stacy Gibson regarding case facts and strategy for grievance Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/17/2018 | JS | Editing and revision of Response to Motion to Dismiss | 0.40 | $130.00 | $325.00 | 0.40 | $130.00 | 0.00% | Motion to Dismiss |
| 8/17/2018 | SG | Preparation and drafting of Response to Motion to Dismiss | 3.00 | $600.00 | $200.00 | 3.00 | $600.00 | 0.00% | Motion to Dismiss |
| 8/17/2018 | SG | Filing Response to Motion to Dismiss | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Motion to Dismiss |
| 8/17/2018 | SG | Editing and revision of Response to Motion to Dismiss | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Motion to Dismiss |
| 8/21/2018 | SG | Conference with Blake Hoyt regarding Hearing | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/28/2018 | JS | Examination of order denying Motion to Dismiss | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Case Management |

| Date | Init. | Description | Hours | Amt | Rate | Adj | Adj Amt | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | SG | Telephone Conference(s) with Chris Burks and Opposing Counsel regarding potential for early resolution | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 8/28/2018 | SG | Conference with Chris Burks regarding order on Motion to Dismiss | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/28/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/28/2018 | JS | Examination of intra-office memo: Next steps | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 8/28/2018 | SG | Receipt and review of order on Motion to Dismiss | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Motion to Dismiss |
| 8/28/2018 | CB | Telephone Conference(s) with Opposing Counsel regarding potential Settlement | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 8/29/2018 | SG |  | 0.80 | $160.00 | $200.00 | 0.80 | $160.00 | 0.00% | Client Conference |
| 8/29/2018 | TB |  | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 8/29/2018 | TB |  | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 8/29/2018 | TB |  | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Conference |
| 8/29/2018 | TB | Preparation and drafting of damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 8/29/2018 | TB | Examination of Client pay stub | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 8/29/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/29/2018 | SG | Conference with Tess Bradford regarding hours worked | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 8/29/2018 | SG | Conference with Tess Bradford regarding Demand Letter, calculation of damages | 0.50 | $100.00 | $200.00 | 0.50 | $100.00 | 0.00% | In House Conference |
| 8/29/2018 | SG | Conference with Tess Bradford and Chris Burks regarding Settlement demand | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 8/29/2018 | TB | Receipt and review of email from Chris Burks regarding preparation and drafting of demand with Stacy Gibson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/29/2018 | TB | Conference with Stacy Gibson regarding calculation of damages and contacting Client | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 8/29/2018 | TB | Conference with Stacy Gibson regarding telephone conversation with Client and county election of overtime | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 8/29/2018 | TB | Preparation and drafting of Settlement Demand Letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 8/29/2018 | TB | Preparation and drafting of Settlement demand | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Settlement Related |
| 8/30/2018 | SG | Conference with Chris Burks regarding Settlement demand | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 8/30/2018 | JS | Editing and revision of letter to Opposing Counsel (Demand) | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Opposing Counsel Communication |
| 8/30/2018 | SG | Editing and revision of Settlement demand | 0.90 | $180.00 | $200.00 | 0.90 | $180.00 | 0.00% | Settlement Related |
| 8/31/2018 | SG |  | 0.40 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | Client Conference |
| 8/31/2018 | SG |  | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 8/31/2018 | BH | Conference with Stacy Gibson regarding Client communications , authority, and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/31/2018 | SG | Conference with Blake Hoyt regarding Settlement demand | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 8/31/2018 | SG | Compose e-mail to Opposing Counsel with Settlement demand | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 8/31/2018 | SG | Editing and revision of Settlement demand | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Settlement Related |
| 9/24/2018 | SG |  | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Client Conference |
| 9/24/2018 | SG | Preparation and drafting of Consent to Join for Nathan Carter | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 9/24/2018 | SG | Preparation and drafting of certificate of service for Consents to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 9/24/2018 | SG | Receipt and review of signed contract and Consent to Join from Nathan Carter | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 9/24/2018 | SG | Filing Consent to Join of Nathan Carter | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 9/24/2018 | SG | Compose e-mail to Blake Hoyt regarding grievance Hearing | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/24/2018 | SG | Conference with Staff regarding sending Consent to Join and contract to Nathan Carter | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2018 | SG | ████████████████ | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 9/24/2018 | SG | Conference with Josh Sanford regarding amended complaint deadline and grievance Hearing | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 9/26/2018 | BH | Preparation for Hearing review case notes, documents from Client, pleadings, and correspondence and organize for Hearing | 1.10 | $192.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 9/26/2018 | BH | Preparation for Hearing work on outline, research relevant statues, and prepare for Hearing | 0.80 | $140.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 9/27/2018 | BH | Preparation for Hearing review case documents, notes, county procedures to preparation for Hearing | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 9/27/2018 | BH | Court Appearance, including travel time and waiting travel to and from Blytheville, meet and preparation Client, and Representation Client | 10.70 | $1,872.50 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 9/27/2018 | BH | Conference with Stacy Gibson and Chris Burks regarding outcome of Hearing, Defendants ' statements, and case facts | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 9/28/2018 | SG | Compose e-mail to Chris Burks regarding Declaration and class definition | 0.30 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Collective Action Certification |
| 9/28/2018 | SG | Preparation and drafting of Declaration of Brandon Bryan | 1.00 | $200.00 | $200.00 | 1.00 | $200.00 | 0.00% | Collective Action Certification |
| 10/1/2018 | SG | Filing 26f report | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/1/2018 | SG | Editing and revision of 26f report | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Case Management |
| 10/1/2018 | JS | Examination of filed 26f report | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/1/2018 | BH | Conference with Stacy Gibson regarding detail of grievance Hearing, fact, Discovery, Settlement negotiation and Next steps | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Grievance Related |
| 10/1/2018 | SG | Receive, read and prepare response to email(s) from MS regarding 26f report | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/1/2018 | SG | Compose e-mail to Chris Burks regarding 26f report | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/1/2018 | SG | Conference with Blake Hoyt regarding grievance Hearing outcome; case strategy | 0.20 | $40.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/1/2018 | SG | Conference with Chris Burks regarding trial days | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/1/2018 | SG | Telephone Conference(s) with Opposing Counsel regarding 26f report and potential for Settlement | 0.50 | $100.00 | $200.00 | 0.50 | $100.00 | 0.00% | Opposing Counsel Communication |
| 10/1/2018 | SG | Compose e-mail to Opposing Counsel with draft 26f report | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 10/2/2018 | BH | Receive, read and prepare response to email(s) from Stacy Gibson regarding case status, communications with Opposing Counsel, | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/2/2018 | SG | Compose e-mail to Chris Burks, Josh Sanford, and Blake Hoyt regarding case status | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | In House Conference |
| 10/2/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/2/2018 | JS | Conference with Stacy Gibson: Next steps in case | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 10/2/2018 | JS | Examination of intra-office memos- contact with Client | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/5/2018 | SG | | 0.40 | $80.00 | $200.00 | 0.40 | $80.00 | 0.00% | Client Conference |
| 10/5/2018 | SG | ████████████████ | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 10/5/2018 | SG | Preparation and drafting of Declaration of Nathan Carter | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Collective Action Certification |
| 10/5/2018 | SG | Receipt and review of signed Declaration of Brandon Bryan | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 10/5/2018 | SG | Editing and revision of Declaration of Brandon Bryan | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 10/5/2018 | JS | Editing and revision of Plaintiffs | 0.25 | $81.25 | $325.00 | 0.25 | $81.25 | 0.00% | Collective Action Certification |
| 10/5/2018 | SG | Compose e-mail to Josh Sanford with draft Declaration of Brandon Bryan | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/5/2018 | SG | Compose e-mail to Anna Stiritz regarding getting Brandon Bryan Declaration signed | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/5/2018 | SG | Conference with Chris Burks and Josh Sanford regarding class definition | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/5/2018 | SG | Conference with Josh Sanford regarding class Motion | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/5/2018 | JS | Discussion of case status and directing case strategy to Attorney Stacy Gibson (216 Motion) | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date | Init | Description | Hours | Amount | Rate | Hours | Amount | Percent | Category |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2018 | JS | Conference with Stacy Gibson: edits to Declaration | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/12/2018 | JS | Examination of Final Scheduling Order | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 10/12/2018 | SG | Compose e-mail to Staff and Sean Short regarding Proof of Service | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 10/12/2018 | JS | Conference with class Motion | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/15/2018 | JS | Examination of case deadlines | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 10/15/2018 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: Initial Disclosures | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 10/15/2018 | JS | Editing and revision of Initial Disclosures | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 10/19/2018 | SG | Receipt and review of signed Declaration of Nathan Carter | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 10/23/2018 | SG | Filing Motion for Collective Action , Brief and exhibits | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 10/23/2018 | JS | Examination of filed 216 Motion | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 10/23/2018 | CB | Editing and revision of Motion for collective action | 0.50 | $112.50 | $225.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 10/23/2018 | SG | Preparation and drafting of Motion for Collective Action , Brief, and exhibits | 1.10 | $220.00 | $200.00 | 1.10 | $220.00 | 0.00% | Collective Action Certification |
| 10/23/2018 | SG | Editing and revision of Motion for Collective Action , Brief and exhibits | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Collective Action Certification |
| 10/23/2018 | SG | Telephone Conference(s) with Josh Sanford regarding class Motion | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/25/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 10/26/2018 | SG | Examination of Response to Motion for Collective Action | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 10/28/2018 | JS | Examination of Response to 216 | 0.40 | $130.00 | $325.00 | 0.40 | $130.00 | 0.00% | Collective Action Certification |
| 10/28/2018 | JS | Preparation and drafting of intra-office memo: 216 reply | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 10/29/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 10/30/2018 | SG | Conference with Chris Burks Regarding Motion for Collective Action reply | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 10/31/2018 | JS | Examination of intra-office memo: status of briefing | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/1/2018 | JS | Examination of filed 216 reply | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 11/1/2018 | SG | Filing Motion for Collective Action reply | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 11/1/2018 | JS | Editing and revision of 216 reply | 0.40 | $130.00 | $325.00 | 0.40 | $130.00 | 0.00% | Collective Action Certification |
| 11/1/2018 | BH | Receipt and review of Defendant's Response to Motion for Collective Action | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 11/1/2018 | BH | Conference with Josh Sanford and Stacy Gibson regarding Response to Motion for Collective Action , drafting reply, strategy, and legal | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 11/1/2018 | SG | Preparation and drafting of Motion for Collective Action reply | 2.20 | $440.00 | $200.00 | 2.20 | $440.00 | 0.00% | Collective Action Certification |
| 11/1/2018 | SG | Editing and revision of Motion for Collective Action reply | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 11/1/2018 | JS | Conference with Stacy Gibson and Blake Hoyt: argument | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 11/1/2018 | JS | Conference with SR and Stacy Gibson: 216 reply edits | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 11/1/2018 | SG | Conference with Blake Hoyt: regarding Response to class Motion | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/1/2018 | SG | Conference with Josh Sanford regarding class Motion reply | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/1/2018 | SG | Conference with Josh Sanford regarding Response to class Motion | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/8/2018 | JS | Discussion of case status and directing case strategy to Attorney Daniel Ford, Blake Hoyt, Chris Burks, Tess Bradford, Sean Short, and | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 11/8/2018 | SS | Conference with Chris Burks, Blake Hoyt, Josh Sanford, Daniel Ford, and Tess Bradford regarding case strategy | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/8/2018 | TB | Conference with Josh Sanford, Chris Burks, Daniel Ford, Michael Stiritz , and Sean Short regarding case status and Next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/14/2018 | JS | Examination of Opposing Counsel email | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Opposing Counsel Communication |
| 11/15/2018 | JS | Examination of emails with Opposing Counsel | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 11/16/2018 | SG | Conference with Tess Bradford and Sean Short regarding case status | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/19/2018 | JS | Discussion of case status and directing case strategy to Attorney Stacy Gibson | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 11/19/2018 | CB | Receipt and review of order certifying class | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 11/19/2018 | JS | Examination of order granting Certification | 0.30 | $97.50 | $325.00 | 0.30 | $97.50 | 0.00% | Collective Action Certification |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | SG | Examination of order granting conditional Certification | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Certification |
| 11/19/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 11/19/2018 | SG | Conference with Chris Burks regarding class Motion | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/19/2018 | SG | Conference with Josh Sanford regarding class Motion granted | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/30/2018 | JS | Editing and revision of consent/notice documents | 0.30 | $97.50 | $325.00 | 0.30 | $97.50 | 0.00% | Collective Action Management |
| 11/30/2018 | SG | Preparation and drafting of class notice documents | 0.30 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Collective Action Management |
| 11/30/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/30/2018 | JS | Conference with Stacy Gibson: internal update regarding: Client calls | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 11/30/2018 | SG | Compose e-mail to Little Rock office regarding calls from opt-ins | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 11/30/2018 | AK | Receipt and review of class notice update email form Stacy Gibson | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/3/2018 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/9/2018 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: class list | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/9/2018 | JS | Compose e-mail to Opposing Counsel: class list | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 12/11/2018 | SG | Compose e-mail to Josh Sanford regarding class list follow up | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/11/2018 | SG | Conference with Josh Sanford regarding follow up with Opposing Counsel | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/11/2018 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: contact with Opposing Counsel | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/11/2018 | JS | Conference with Stacy Gibson: contact with Opposing Counsel | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/11/2018 | SG | Compose e-mail to Opposing Counsel regarding no class list | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 12/11/2018 | SG | Telephone Conference(s) with Opposing Counsel's office | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 12/11/2018 | JS | Examination of email to Opposing Counsel | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 12/12/2018 | SG | ▓▓▓▓▓▓ | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Client Conference |
| 12/12/2018 | SG | Telephone Conference(s) with Opposing Counsel's office regarding class list due | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 12/13/2018 | SG | Conference with Josh Sanford and Chris Burks regarding class list | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/13/2018 | JS | Conference with Stacy Gibson and Chris Burks: Defendant doesn't comply with order | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/13/2018 | JS | Compose e-mail to Opposing Counsel regarding no class list; tolling agreement | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 12/13/2018 | JS | Examination of email to Opposing Counsel | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 12/18/2018 | JS | Examination of class list; call Staff | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Collective Action Management |
| 12/18/2018 | SG | Compose e-mail to Staff, Josh Sanford, and Chris Burks regarding class names | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/18/2018 | JS | Conference with Josh Sanford regarding joint Motion to modify order | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/18/2018 | JS | Conference with Stacy Gibson: class list deficiencies, joint Motion | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/18/2018 | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding list of class names | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 12/20/2018 | JS | Examination of Opposing Counsel email; filed joint Motion | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Case Management |
| 12/20/2018 | JS | Examination of intra-office memo: call to Court, timing of joint | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 12/20/2018 | JS | Examination of Client list | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 12/20/2018 | JS | Editing and revision of joint Motion | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Collective Action Management |
| 12/20/2018 | JS | Preparation and drafting of intra-office memo: notice | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 12/20/2018 | SG | Compose e-mail to Staff regarding class list | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 12/20/2018 | SG | Preparation and drafting of joint Motion to modify order | 0.30 | $60.00 | $200.00 | 0.30 | $60.00 | 0.00% | Collective Action Management |
| 12/20/2018 | SG | Receipt and review of class list with contact information | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 12/20/2018 | SG | Work on Client's file update notice documents; make text notice spreadsheets | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Collective Action Management |
| 12/20/2018 | SG | Filing joint Motion to modify order | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |

| Date | Init | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2018 | SG | Telephone Conference(s) with Court regarding Motion filed | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Court Communication |
| 12/20/2018 | JS | Preparation and drafting of intra-office memo: tolling, joint Motion | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/20/2018 | JS | Conference with Stacy Gibson: call to chambers | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/20/2018 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding text notice | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/20/2018 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding joint Motion | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/20/2018 | SG | Compose e-mail to Staff, Chris Burks, and Josh Sanford regarding updated notice documents | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/20/2018 | SG | Conference with Josh Sanford regarding calling chambers | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/21/2018 | JS | Examination of order granting Motion | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 12/21/2018 | JS | Editing and revision of revised notice documents | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Collective Action Management |
| 12/21/2018 | CB | Work on Client's file sending text class notice per Court order | 0.40 | $90.00 | $225.00 | | $0.00 | 100.00% | Collective Action Management |
| 12/21/2018 | SG | Receipt and review of order granting joint Motion | 0.10 | $20.00 | $200.00 | | $0.00 | 100.00% | Collective Action Management |
| 12/21/2018 | SG | Work on Client's file prepare documents for text notice | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Collective Action Management |
| 12/21/2018 | JS | Preparation and drafting of intra-office memos: class notice | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | In House Conference |
| 12/21/2018 | JS | Examination of intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | | $0.00 | 100.00% | In House Conference |
| 12/21/2018 | JS | Examination of intra-office memo regarding case events and deadlines | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/21/2018 | SG | Receive, read and prepare response to email(s) from Chris Burks regarding plan for signed Consents to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/21/2018 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding Next steps | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/21/2018 | SG | Compose e-mail to Staff regarding reminder postcard | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/21/2018 | SG | Compose e-mail to Chris Burks regarding sending out text notice | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/21/2018 | JS | Telephone Conference(s) with Stacy Gibson: notice, Next steps | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/26/2018 | JS | ▮▮▮▮▮▮▮▮▮▮ | 0.20 | $65.00 | $325.00 | 0.20 | $65.00 | 0.00% | Client Conference |
| 12/26/2018 | JS | Preparation and drafting of intra-office memo: Calls from opt-in | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 12/27/2018 | JS | Examination of filed Consents to Join (2) | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 12/27/2018 | SG | Receipt and review of Consents to Join x2 | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 12/27/2018 | SG | Filing Consents to Join x2 | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 12/27/2018 | JS | Examination of intra-office memos new Plaintiff | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/27/2018 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding potential opt-ins | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/27/2018 | SG | Compose e-mail to Staff regarding Consents to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 12/28/2018 | SG | ▮▮▮▮▮▮▮▮▮▮ | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 12/28/2018 | JS | Examination of Stacener Consent to Join | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 12/28/2018 | SG | Receipt and review of Franklin Stracener signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 12/28/2018 | SG | Filing Franklin Stracener signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 12/28/2018 | SG | Compose e-mail to Staff regarding information for Kaylen | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 12/28/2018 | SG | Conference with Chris Burks regarding resending text to Chris Richardson | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 1/2/2019 | JS | Examination of Richardson Consent to Join- filed | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/2/2019 | SG | Receipt and review of signed Consent to Join of Christopher Richardson | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 1/2/2019 | SG | Filing Consent to Join for Christopher Richardson | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/3/2019 | S | Work on Client's file update Master List | 0.20 | $12.00 | $60.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/3/2019 | JS | Examination of signed Consents to Join | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/8/2019 | SG | Receipt and review of file, class list, notice deadlines | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 1/8/2019 | SG | Compose e-mail to Josh Sanford regarding class notice status | 0.10 | $20.00 | $200.00 | | | | In House Conference |

| Date | Init | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2019 | SG | Conference with Josh Sanford regarding postcard | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/8/2019 | JS | Examination of intra-office memo: class growth/ opt-ins | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 1/16/2019 | SG | Receipt and review of Michael Merritt Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 1/16/2019 | SG | Filing Michael Merritt Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/16/2019 | JS | Examination of filed new Consent to Join | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/16/2019 | SG | Receive, read and prepare response to email(s) from Staff regarding notice dates | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/16/2019 | SG | Receive, read and prepare response to email(s) from Staff regarding postcard reminder | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/16/2019 | JS | Receive, read and prepare response to email(s) from Staff: postcard notice | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 1/16/2019 | JS | Examination of intra-office memos: postcard notice | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 1/18/2019 | SG | Conference with firm regarding case status | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/21/2019 | SG | Compose e-mail to Staff regarding reminder postcards | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/21/2019 | JS | Examination of intra-office memo: mailing notice | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 1/22/2019 | SG | Receipt and review of postcards for mailing | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 1/24/2019 | JS | | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Client Conference |
| 1/25/2019 | AR | | 0.10 | $19.00 | $190.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 1/25/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/25/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/25/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/25/2019 | JS | Receipt and review of signed Consent to Join Michael Borden | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Client Conference |
| 1/25/2019 | AR | | 0.10 | $19.00 | $190.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/25/2019 | SG | Preparation and drafting of Consent to Join for Michael Borden | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 1/25/2019 | SG | Filing Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/25/2019 | JS | Examination of Bryan Consent to Join | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/25/2019 | SG | Receive, read and prepare response to email(s) from Daniel Ford regarding call from potential opt-in | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/25/2019 | SG | Compose e-mail to Staff and April Rheaume regarding Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 1/28/2019 | TB | | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Conference |
| 1/28/2019 | TB | Compose e-mail to Stacy Gibson regarding telephone conversation with potential opt-in Plaintiff | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 1/29/2019 | AR | | 0.10 | $19.00 | $190.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 1/29/2019 | S | Work on Client's file update Master List | 0.10 | $6.00 | $60.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 1/29/2019 | LC | Preparation and drafting of first Interrogatories and Requests for Production to Defendant | 0.20 | $15.00 | $75.00 | 0.20 | $15.00 | 0.00% | Discovery |
| 1/30/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/31/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 1/31/2019 | SG | Conference with Michael Stiritz regarding call from potential opt-in | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/8/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 2/8/2019 | SG | | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 2/8/2019 | JS | Examination of Tucker Consent to Join | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 2/8/2019 | SG | Receipt and review of Jeremy Tucker signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 2/8/2019 | SG | Filing Jeremy Tucker signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 2/8/2019 | SG | Receipt and review of Jeremy Tucker signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2/8/2019 | SG | Filing Jeremy Tucker signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2/8/2019 | SG | Conference with Steve Rauls regarding Jeremy Tucker | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |

| Date | TK | Description | Hrs | Amount | Rate | Hrs2 | Amount2 | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2019 | SG | ███████ | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Client Conference |
| 2/11/2019 | SG | ███████ | 0.20 | $40.00 | $200.00 | 0.20 | $40.00 | 0.00% | Client Conference |
| 2/11/2019 | SG | Conference with Staff regarding Consent to Join for Cornelis Manning | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 2/11/2019 | SG | Conference with Staff regarding Consent to Join for Cornelius Manning | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 2/14/2019 | SG | ███████ | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Client Conference |
| 2/14/2019 | SG | Receipt and review of Kenneth Raymond signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 2/14/2019 | SG | Filing Consent to Join of Kenneth Raymond | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2/14/2019 | JS | Examination of Raymond Consent to Join | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 2/20/2019 | JS | Examination of Bell Consent to Join | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 2/20/2019 | SG | Receipt and review of Justin Bell signed Consent to Join | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 2/20/2019 | SG | Work on Client's file update Master List | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |
| 2/20/2019 | SG | Filing Justin Bell Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2/20/2019 | SG | Conference with Michael Stiritz regarding case status | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 2/21/2019 | JS | Conference with Stacy Gibson: case management | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/25/2019 | SG | Preparation and drafting of intra-office memo: Discovery | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 2/25/2019 | SG | Receive, read and prepare response to email(s) from Stacy Gibson: Discovery | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/27/2019 | SG | Conference with Chris Burks regarding Discovery to Defendant | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2/28/2019 | SG | Preparation and drafting of intra-office memo: file maintenance | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 3/1/2019 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: case management | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 3/1/2019 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding Master List | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/1/2019 | SG | Compose e-mail to Anne Paul regarding Next steps | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/5/2019 | LC | ███████ | 0.30 | $22.50 | $75.00 | 0.30 | $22.50 | 0.00% | Client Conference |
| 3/5/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/5/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/5/2019 | LC | Work on Client's file clean up Master List | 0.30 | $22.50 | $75.00 | 0.30 | $22.50 | 0.00% | Collective Action Management |
| 3/5/2019 | LC | Work on Client's file prepare contacts | 0.40 | $30.00 | $75.00 | 0.40 | $30.00 | 0.00% | Collective Action Management |
| 3/5/2019 | LC | Work on Client's file check phone number in Master List against class list | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/5/2019 | LC | Work on Client's file prepare contacts | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/5/2019 | LC | Work on Client's file send contracts via right signature | 0.50 | $37.50 | $75.00 | 0.50 | $37.50 | 0.00% | Collective Action Management |
| 3/5/2019 | LC | Compose e-mail to Stacy Gibson regarding Master List updates | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | In House Conference |
| 3/5/2019 | LC | Receive, read and prepare response to email(s) from Stacy Gibson regarding sending contracts | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | In House Conference |
| 3/5/2019 | LC | Receipt and review of Stacy Gibson regarding Michael Borden contact information | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/5/2019 | SG | Receive, read and prepare response to email(s) from Anne Paul regarding Michael Borden contact information | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/5/2019 | SG | Receive, read and prepare response to email(s) from Anne Paul regarding Client contracts | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/6/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/6/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/6/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/6/2019 | LC | ███████ | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/6/2019 | SG | Receipt and review of 3 signed contracts | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Collective Action Management |

| Date | | Description | Hours | Rate | | | | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2019 | LC | Examination of emails with signed contracts | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/6/2019 | LC | Work on Client's file save signed contracts on computer | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/6/2019 | LC | Work on Client's file update Master List | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/6/2019 | LC | Work on Client's file update Master List with Michael Borden's email address | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/6/2019 | LC | Work on Client's file prepare contract for sending | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/6/2019 | SG | Compose e-mail to Anne Paul regarding signed contracts | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/6/2019 | LC | Examination of email from Stacy Gibson regarding calling Cornelius Manning | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/6/2019 | LC | Examination of email from Stacy Gibson regarding sending contract | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | In House Conference |
| 3/6/2019 | SG | Compose e-mail to Anne Paul regarding potential Client follow up | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/7/2019 | LC | Work on Client's file file maintenance | 0.20 | $15.00 | $75.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 3/7/2019 | LC | | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Client Conference |
| 3/7/2019 | LC | | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Client Conference |
| 3/7/2019 | LC | Work on Client's file update Master List | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/7/2019 | LC | Examination of instructions for what to do with Consents to Join | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/7/2019 | LC | Examination of signed Consent to Join from Cornelius Manning | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/7/2019 | LC | Work on Client's file prepare contract for sending to Cornelius Manning | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/8/2019 | JS | Examination of Manning Consent to Join | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 3/8/2019 | SG | Receipt and review of Manning Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/8/2019 | SG | Filing Manning Consent to Join | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/8/2019 | JS | Receive, read and prepare response to email(s) from Stacy Gibson: Discovery | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 3/8/2019 | JS | Conference with Stacy Gibson: Discovery | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/8/2019 | SG | Receive, read and prepare response to email(s) from Josh Sanford regarding Discovery | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/11/2019 | LC | Work on Client's file save Michael Borden contract in file, update Master List | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/11/2019 | SG | Receipt and review of Michael Borden signed contract and email to Anne Paul | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 3/11/2019 | LC | Compose e-mail to Stacy Gibson regarding file maintenance, spoke with plaintiff, left voice mail for other three Plaintiffs | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | In House Conference |
| 3/11/2019 | LC | Examination of email from Stacy Gibson regarding file maintenance | 0.10 | $7.50 | $75.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 3/11/2019 | SG | Receive, read and prepare response to email(s) from Anne Paul regarding consents and contracts | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | In House Conference |
| 3/12/2019 | LC | Work on Client's file update Master List | 0.10 | $7.50 | $75.00 | 0.10 | $7.50 | 0.00% | Collective Action Management |
| 3/12/2019 | SG | Editing and revision of Discovery to Defendant | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Discovery |
| 3/12/2019 | JS | Examination of Opposing Counsel email/discovery | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Opposing Counsel Communication |
| 3/12/2019 | SG | Compose e-mail to Opposing Counsel with Discovery to Defendant | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/13/2019 | SG | Preparation and drafting of word version of Discovery | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Discovery |
| 3/13/2019 | SG | Receive, read and prepare response to email(s) from Opposing Counsel with list of class members and word version of Discovery | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/14/2019 | SG | Examination of case deadlines | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 3/22/2019 | SG | Receipt and review of Notice of Appearance of Jeremy Thomas | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 3/22/2019 | JS | Examination of Notice of Appearance- Thomas | 0.10 | $32.50 | $325.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/4/2019 | SG | Compose e-mail to Anne Paul regarding Bell contract | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 4/5/2019 | SR | Work on Client's file; review file to check status | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/10/2019 | JS | Editing and revision of Representation agreements for opt-ins | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Collective Action Management |
| 4/10/2019 | JS | Receive, read and prepare response to email(s) from Anne Paul and Stacy Gibson: contact with opt-ins; call with Stacy Gibson | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |
| 4/12/2019 | JS | Conference with Stacy Gibson: upcoming Depositions | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/15/2019 | SG | Receipt and review of Motion to withdraw Chris Burks | 0.10 | $20.00 | $200.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 4/15/2019 | JS | Examination of Motion to Withdraw- Chris Burks | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 4/23/2019 | JS | Examination of text order- Chris Burks withdrawal | 0.10 | $32.50 | $325.00 | 0.10 | $32.50 | 0.00% | Case Management |
| 4/23/2019 | SG | Receipt and review of order on Motion to Withdraw Chris Burks | 0.10 | $20.00 | $200.00 | 0.10 | $20.00 | 0.00% | Case Management |
| 5/1/2019 | SG | Work on Client's file regarding file move/organization | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 5/6/2019 | JS | Examination of MTW-Harris | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 5/6/2019 | SG | Receipt and review of motion to withdraw James Harris | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 5/6/2019 | SG | Examination of unanswered discovery to defendant | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Discovery |
| 5/7/2019 | SG | Receipt and review of deficiency notice for MTW | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 5/7/2019 | JS | Examination of clerk's notice | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 5/7/2019 | JS | Examination of transmittal to OC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 5/7/2019 | SG | Examination of emails with court re: opposition to motion to withdraw | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Court Communication |
| 5/7/2019 | JS | Receive, read and prepare response to email(s) from Chambers | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Court Communication |
| 5/7/2019 | SG | Preparation and drafting of good faith letter | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Discovery |
| 5/7/2019 | SR | Editing and revision of good faith discovery letter | 0.2 | $45.00 | $225.00 | 0.2 | $45.00 | 0.00% | Discovery |
| 5/7/2019 | SG | Editing and revision of good faith letter | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Discovery |
| 5/7/2019 | SG | Conference with SR re: court requirements for discovery dispute | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 5/7/2019 | SG | Compose e-mail to OC with good faith letter | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 5/9/2019 | JS | Examination of order- withdrawal | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 5/9/2019 | S | Conference with TF re: status, MTW | 0.1 | $6.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 5/10/2019 | SG | Receipt and review of order granting motion to withdraw James Harris | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 5/16/2019 | SG | Telephone Conference(s) with OC re: status of discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 5/29/2019 | SG | Telephone Conference(s) with staff re: discovery responses received | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 5/30/2019 | SG | Examination of discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Discovery |
| 5/31/2019 | SG | Conference with staff re: discovery documents | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 5/31/2019 | SG | Conference with staff re: uploading discovery | 0.1 | $20.00 | $200.00 | 0.1 | $0.00 | 100.00% | In House Conference |
| 6/6/2019 | SG | ██████████████ | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 6/6/2019 | SG | Conference with SR re: pleading amendment deadline | 0.1 | $20.00 | $200.00 | 0.1 | $0.00 | 100.00% | In House Conference |
| 6/10/2019 | SG | Preparation and drafting of FAC | 1.3 | $260.00 | $200.00 | 1.3 | $260.00 | 0.00% | Amended Complaint |
| 6/10/2019 | SG | Examination of discovery documents for opt-in dates of employment | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Discovery |
| 6/10/2019 | JS | Receive, read and prepare response to email(s) from SG: FAC | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 6/10/2019 | SG | Compose e-mail to JS re: FAC | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/10/2019 | SR | Telephone Conference(s) with SG regarding class action strategy and amended complaint | 0.2 | $45.00 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/10/2019 | SG | Telephone Conference(s) with SR re: rule 23 claims | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/10/2019 | SG | Telephone Conference(s) with SR re: collective action claims | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/11/2019 | JS | Editing and revision of MFL/FAC | 0.3 | $97.50 | $325.00 | 0.3 | $97.50 | 0.00% | Amended Complaint |
| 6/11/2019 | SR | Editing and revision of first amended complaint | 0.4 | $90.00 | $225.00 | 0.4 | $90.00 | 0.00% | Amended Complaint |
| 6/11/2019 | SG | Editing and revision of FAC and redlined version | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Amended Complaint |
| 6/11/2019 | SG | Draft Motion for Leave to Join parties and file FAC | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Amended Complaint |
| 6/11/2019 | SR | Editing and revision of motion for leave to amend complaint; discuss requirements of local rules with SG | 0.1 | $22.50 | $225.00 | 0.1 | $22.50 | 0.00% | Amended Complaint |
| 6/11/2019 | SG | Editing and revision of MLF to file FAC and join parties | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Amended Complaint |
| 6/11/2019 | SG | Editing and revision of MFL to add parties and amend | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Amended Complaint |
| 6/11/2019 | SG | Filing of MFL and redline FAC | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 6/11/2019 | JS | Discussion of case status and directing case strategy to Attorney SG: FAC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/11/2019 | SG | Conference with SR re: MFL to file FAC | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/11/2019 | SG | Conference with SR re: MFL to join parties | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/2019 | SG | Telephone Conference(s) with JS re: FAC and MFL | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/11/2019 | SG | Telephone Conference(s) with OC's office re: MFL, left message | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/11/2019 | SG | Telephone Conference(s) with OC re: opposition to MFL and additional discovery documents | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/11/2019 | SG | Compose e-mail to OC with MFL and FAC | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/17/2019 | SG | Receipt and review of order granting unopposed motion to amend | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Amended Complaint |
| 6/17/2019 | SG | Work on Client's file regarding prepare amended complaint for filing and conference with staff re: the same | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Case Management |
| 6/17/2019 | SG | Conference with JS re: filing FAC | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/17/2019 | SG | Compose e-mail to SR re: client personnel files | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/18/2019 | JS | Examination of answer to FAC | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | Amended Complaint |
| 6/18/2019 | JS | Examination of filed FAC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 6/18/2019 | JS | Receipt and review of filed FAC | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 6/18/2019 | SG | Receipt and review of defendant discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Discovery |
| 6/18/2019 | SR | Receive, read and prepare response to email(s) from SG regarding discovery strategy | 0.1 | $22.50 | $225.00 | 0.1 | $22.50 | 0.00% | In House Conference |
| 6/18/2019 | SG | Compose e-mail to OC re: discovery | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/19/2019 | SG | Receipt and review of answer to amended complaint | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Amended Complaint |
| 6/19/2019 | SG | Examination of client timesheets/paystubs | 0.7 | $140.00 | $200.00 | 0.7 | $140.00 | 0.00% | Discovery |
| 6/19/2019 | SG | Conference with staff re: discovery document import | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/19/2019 | SG | Conference with SS re: time sheet review | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/19/2019 | SS | Telephone Conference(s) with SG regarding case status. | 0.1 | $17.50 | $175.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/20/2019 | SG | Conference with SS and JW re: timesheets/handbook policies | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/20/2019 | JLW | Conference with SG and SS re: timesheets, handbook policies | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/21/2019 | JS | Examination of OC letter | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 6/21/2019 | JS | Telephone Conference(s) with OC- left VM | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 6/24/2019 | SG | Telephone Conference(s) with staff re: letter received with no thumb drive | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/25/2019 | SG | | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 6/25/2019 | AR | | 0.2 | $38.00 | $190.00 | 0.0 | $0.00 | 100.00% | Client Conference |
| 6/25/2019 | SG | Work on Client's file regarding damages calculation and conference with law clerk re: the same | 0.4 | $80.00 | $200.00 | 0.4 | $80.00 | 0.00% | Damages Calculations |
| 6/25/2019 | SG | Conference with JW re: damages calculation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/25/2019 | SG | Conference with AR re: missing jump drive | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 6/25/2019 | SG | Telephone Conference(s) with staff re: emails with OC re: personnel files | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 6/25/2019 | SG | Conference with law clerk re: payroll data input | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 6/27/2019 | SG | | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Client Conference |
| 6/27/2019 | SG | Compose e-mail to OC re: work period election | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 6/28/2019 | SG | Examination of damages calculation Brandon Bryan | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Damages Calculations |
| 7/1/2019 | SG | Receipt and review of 2013 handbook | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Discovery |
| 7/1/2019 | SG | Receive, read and prepare response to email(s) from OC re: damages calculation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 7/2/2019 | SG | Examination of upcoming deadlines | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 7/5/2019 | SG | Compose e-mail to AR re: damages calculation | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 7/9/2019 | SG | Work on Client's file regarding damages calculation | 0.7 | $140.00 | $200.00 | 0.7 | $140.00 | 0.00% | Damages Calculations |
| 7/9/2019 | LC | Work on Client's file regarding inputed numbers to damages calculations spreadsheet | 0.6 | $45.00 | $75.00 | 0.6 | $45.00 | 0.00% | Damages Calculations |
| 7/10/2019 | SG | Preparation and drafting of joint status report | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Case Management |
| 7/10/2019 | SG | Filing of joint status report | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 7/10/2019 | SG | Compose e-mail to OC with draft joint status report | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |

| Date | Init | Description | Hrs | Amount | Rate | Hrs | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2019 | SG | Receipt and review of text order on joint status report | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 7/14/2019 | JS | Examination of text order | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 7/17/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 3.7 | $277.50 | $75.00 | 3.7 | $277.50 | 0.00% | Damages Calculations |
| 7/18/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 4.3 | $322.50 | $75.00 | 4.3 | $322.50 | 0.00% | Damages Calculations |
| 7/18/2019 | JS | Examination of discovery request | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | Discovery |
| 7/18/2019 | SG | Receipt and review of discovery to plaintiffs | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Discovery |
| 7/18/2019 | JS | Preparation and drafting of IOM: discovery answers | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 7/18/2019 | JS | Receive, read and prepare response to email(s) from OC: discovery requests | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 7/18/2019 | JS | Examination of OC email (discovery) | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 7/19/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 0.9 | $67.50 | $75.00 | 0.9 | $67.50 | 0.00% | Damages Calculations |
| 7/23/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 1.3 | $97.50 | $75.00 | 1.3 | $97.50 | 0.00% | Damages Calculations |
| 7/24/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 0.9 | $67.50 | $75.00 | 0.9 | $67.50 | 0.00% | Damages Calculations |
| 7/24/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Interrogatories and RFPs | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Discovery |
| 7/24/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Interrogatories and RFPs | 1.1 | $82.50 | $75.00 | 1.1 | $82.50 | 0.00% | Discovery |
| 7/24/2019 | LC | Preparation and Drafting of Answers to Opposing Party's interrogatories and RFPs | 0.5 | $37.50 | $75.00 | 0.5 | $37.50 | 0.00% | Discovery |
| 7/24/2019 | SG | Work on discovery responses with AP | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Discovery |
| 7/24/2019 | SG | Conference with AP re: answering discovery | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 7/24/2019 | LC | Conference with SG re answering discovery | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 7/24/2019 | LC | Conference with SG re questions about answering discovery | 0.6 | $45.00 | $75.00 | 0.6 | $45.00 | 0.00% | In House Conference |
| 7/25/2019 | LC | Receipt and review of discovery documents and input information into damages calculations spreadsheet | 2.4 | $180.00 | $75.00 | 2.4 | $180.00 | 0.00% | Damages Calculations |
| 7/25/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.5 | $37.50 | $75.00 | 0.5 | $37.50 | 0.00% | Discovery |
| 7/25/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Discovery |
| 7/25/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Discovery |
| 7/25/2019 | LC | Conference with SG: damages calculations | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | In House Conference |
| 7/25/2019 | SG | Receive, read and prepare response to email(s) from law clerk re: damages calculation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 7/25/2019 | SG | Conference with law clerk re: damages calculation | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 7/29/2019 | LC |  | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Client Conference |
| 7/29/2019 | LC |  | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 7/29/2019 | LC |  | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Client Conference |
| 7/29/2019 | LC | Preparation and Drafting of Answers to Opposing Party's interrogatories and RFPs | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Discovery |
| 7/29/2019 | LC | Preparation and Drafting of Answers to Opposing Party's interrogatories and RFPs | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Discovery |
| 7/29/2019 | LC | Examination of discovery answers re determining points that need clarification | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Discovery |
| 7/29/2019 | LC | Editing and revision of discovery answers | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Discovery |
| 7/29/2019 | LC | Editing and revision of discovery answers, telephone conference with SG re answering for different plaintiffs | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Discovery |
| 7/29/2019 | LC | Work on Client's file regarding creating spreadsheet of answers from plaintiffs | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Discovery |
| 7/29/2019 | SG | Conference with AP re: discovery objection | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 7/29/2019 | JLW | Conference with AP re: discovery objections | 0.5 | $112.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 7/29/2019 | LC | Conference with JW re revising discovery answers | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | In House Conference |
| 7/29/2019 | SG | Telephone Conference(s) with AP re: discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 7/29/2019 | LC | Conference with JW re questions about discovery answers | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |

| Date | Init | Description | | | | | | | Category |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | SG | Telephone Conference(s) with AP re: discovery responses | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 7/31/2019 | LC | Telephone Conference(s) with SG re discovery responses | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/1/2019 | LC | | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Client Conference |
| 8/1/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/1/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/1/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/1/2019 | LC | Work on Client's file regarding finished damages calculations spreadsheet | 1.8 | $135.00 | $75.00 | 1.8 | $135.00 | 0.00% | Damages Calculations |
| 8/1/2019 | LC | Telephone Conference(s) with SG re status of discovery answers | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/1/2019 | SG | Telephone Conference(s) with AP re: discovery status | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/12/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/12/2019 | LC | Preparation and Drafting of Answers to Opposing Party's RFPs and interrogatories | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Discovery |
| 8/12/2019 | LC | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Discovery |
| 8/12/2019 | SG | Editing and revision of plaintiff discovery responses | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Discovery |
| 8/12/2019 | SG | Editing and revision of plaintiff discovery responses | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Discovery |
| 8/12/2019 | LC | Telephone Conference(s) with SG re responding to discovery | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/12/2019 | SG | Telephone Conference(s) with AP re: discovery response status | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/12/2019 | SG | Telephone Conference(s) with AP re: remaining plaintiff discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/12/2019 | SG | Telephone Conference(s) with AP re: discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/13/2019 | SG | Work on Client's file regarding review deposition availability and location | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Deposition Related |
| 8/13/2019 | SR | Editing and revision of responses to discovery requests | 0.4 | $90.00 | $225.00 | 0.4 | $90.00 | 0.00% | Discovery |
| 8/13/2019 | SG | Editing and revision of client discovery responses | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Discovery |
| 8/13/2019 | SR | Conference with SG regarding planning for depositions | 0.1 | $22.50 | $225.00 | 0.1 | $22.50 | 0.00% | In House Conference |
| 8/13/2019 | SG | Conference with SR re: scheduling depositions | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/13/2019 | SG | Receive, read and prepare response to email(s) from OC re: deposition scheduling | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 8/14/2019 | LC | | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Client Conference |
| 8/14/2019 | LC | | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Client Conference |
| 8/14/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/14/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/14/2019 | SG | | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 8/14/2019 | SG | Work on Client's file regarding deposition scheduling | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Deposition Related |
| 8/14/2019 | SG | Telephone Conference(s) with AP re: finding out client deposition availability | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/14/2019 | LC | Receipt and review of email from SG re scheduling depos, telephone conference with SG re same | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | In House Conference |
| 8/14/2019 | SG | Compose e-mail to AP re: deposition scheduling | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/14/2019 | SG | Compose e-mail to staff re: contact info for clients | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/14/2019 | LC | Telephone Conference(s) with SG re scheduling depositioins | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/14/2019 | SG | Telephone Conference(s) with AP re: scheduling deposition prep | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/14/2019 | SG | Receive, read and prepare response to email(s) from OC re: deposition location | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 8/15/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/15/2019 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2019 | LC | ████████ | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/15/2019 | LC | Work on Client's file regarding scheduling depositions | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Deposition Related |
| 8/15/2019 | LC | Work on Client's file regarding deposition scheduling | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Deposition Related |
| 8/15/2019 | LC | Work on Client's file regarding scheduling depositions | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Deposition Related |
| 8/15/2019 | LC | Telephone Conference(s) with SG re depo scheduling | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/15/2019 | SG | Compose e-mail to OC with plaintiff discovery responses | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 8/16/2019 | BH | Examination of case deadlines and SO, disco responses | 0.2 | $35.00 | $175.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 8/16/2019 | SG | ████████ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 8/16/2019 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 8/16/2019 | SG | Work on Client's file regarding finalize deposition schedule | 0.4 | $80.00 | $200.00 | 0.4 | $80.00 | 0.00% | Deposition Related |
| 8/16/2019 | JS | Examination of IOM: depo plan | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 8/16/2019 | SG | Receive, read and prepare response to email(s) from JS and AP re: deposition scheduling | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/16/2019 | SG | Compose e-mail to JS and SR re: deposition schedule | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/16/2019 | SG | Compose e-mail to CL re: deposition prepping | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/16/2019 | CL | Conference with SG re Depositions on 9/3 and 9/4 | 0.1 | $15.00 | $150.00 | 0.1 | $15.00 | 0.00% | In House Conference |
| 8/16/2019 | SG | Telephone Conference(s) with CL re: deposition plan | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 8/16/2019 | SG | Receive, read and prepare response to email(s) from JS and staff re: deposition plan, hotel | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/16/2019 | SG | Telephone Conference(s) with JS re: confirming discovery sent | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/16/2019 | SG | Compose e-mail to OC with tentative deposition schedule | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 8/19/2019 | SG | Compose e-mail to AP re: confirming depositions | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/20/2019 | LC | ████████ | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/20/2019 | LC | Examination of deposition schedule, email to SG re questions | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Deposition Related |
| 8/20/2019 | LC | Receive, read and prepare response to email(s) from SG re calling plaintiffs about depos | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/20/2019 | LC | Receive, read and prepare response to email(s) from SG re confirming deposition schedule with plaintiffs | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/20/2019 | LC | Receive, read and prepare response to email(s) from SG re calling plaintiffs to confirm depo dates/times | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/20/2019 | LC | Receive, read and prepare response to email(s) from SG re address for depos, find address | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | In House Conference |
| 8/20/2019 | LC | Compose e-mail to SG re possible changes to depo schedule | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/20/2019 | LC | Telephone Conference(s) with SG re rearranging schedule | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/20/2019 | LC | Compose e-mail to SG re status of deposition scheduling | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |

| Date | TK | Description | Hours | Rate | Amount | Adj | Billed | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2019 | SG | Receive, read and prepare response to email(s) from AP re: deposition prep scheduling | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/20/2019 | SG | Receive, read and prepare response to email(s) from AP re: deposition location for clients | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/20/2019 | SG | Telephone Conference(s) with AP re: modifications to deposition schedule | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/20/2019 | LC | Receive, read and prepare response to email(s) from SG re scheduling depos | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/20/2019 | SG | Receive, read and prepare response to email(s) from staff re: updated deposition schedule and accommodations | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/22/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/22/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/22/2019 | LC | Compose e-mail to SG re confirming depo dates | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/22/2019 | SG | Receive, read and prepare response to email(s) from AP re: all but one deposition confirmed | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/27/2019 | AR | Conference with Conference with SLF team re case status and projects | 0.1 | $19.00 | $190.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/27/2019 | LHH | Conference with SG, etc. re: case status | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/28/2019 | SG | Telephone Conference(s) with staff re: deposition location | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/28/2019 | SG | Compose electronic communication to AP re: telling clients Jonesboro deposition location | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 8/28/2019 | LC | Telephone Conference(s) with SG re calling plaintiffs about depos | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/28/2019 | SG | Compose electronic communication OC re: deposition location | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 8/29/2019 | LC | | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Client Conference |
| 8/29/2019 | LC | | 0.4 | $30.00 | $75.00 | 0.0 | $0.00 | 100.00% | Client Conference |
| 8/29/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/29/2019 | LC | Telephone Conference(s) with SG re scheduling deposition prep | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/29/2019 | SG | Telephone Conference(s) with AP re: scheduling deposition prep | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/30/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/30/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/30/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/30/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 8/30/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 8/30/2019 | SG | Work on Client's file: deposition prep with CL | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Deposition Related |
| 8/30/2019 | LC | Work on Client's file: update deposition schedule | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Deposition Related |
| 8/30/2019 | SG | Work on Client's file: deposition prep outline | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Deposition Related |
| 8/30/2019 | CL | Work on Client's file: Prepare for depositions | 3.5 | $525.00 | $150.00 | 3.5 | $525.00 | 0.00% | Deposition Related |
| 8/30/2019 | SG | Work on Client's file: deposition prep | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Deposition Related |
| 8/30/2019 | AR | Conference with SG and CL re: deposition prep | 0.2 | $38.00 | $190.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/30/2019 | CL | Conference with SG re deposition prep | 1.0 | $150.00 | $150.00 | 1.0 | $150.00 | 0.00% | In House Conference |
| 8/30/2019 | LC | Compose electronic communication to SG re status of depo prep scheduling | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 8/30/2019 | LC | Telephone Conference(s) with re scheduling depo prep | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/30/2019 | LC | Telephone Conference(s) with MS re call from Kenneth Raymond | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 8/30/2019 | SG | Conference with CL re: deposition prep and schedule | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | In House Conference |
| 8/30/2019 | SG | Telephone Conference(s) with CL re: missing records | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/1/2019 | SG | Work on Client's file: deposition prep of Deshunn Williams | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Deposition Related |

| Date | Init | Description | Hrs | Amount | Rate | Hrs | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 9/3/2019 | SG | ███████ | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Client Conference |
| 9/3/2019 | SG | ███████ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 9/3/2019 | SG | Deposition of named plaintiffs in Jonesboro | 9.7 | $1,940.00 | $200.00 | 9.7 | $1,940.00 | 0.00% | Deposition Related |
| 9/3/2019 | CL | Work on Client's file: Travel to depositions; prepare 5 plaintiffs for depositions; travel back to office | 9.5 | $1,425.00 | $150.00 | 9.5 | $1,425.00 | 0.00% | Deposition Related |
| 9/3/2019 | SR | Receive, read and prepare response to email(s) from SG regarding defending depositions | 0.2 | $45.00 | $225.00 | 0.2 | $45.00 | 0.00% | In House Conference |
| 9/3/2019 | JS | Receive, read and prepare response to email(s) from SG: depos | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 9/4/2019 | LC | ███████ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 9/4/2019 | SG | ███████ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 9/4/2019 | SG | ███████ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 9/4/2019 | JS | Conference with SG/CL: depos, strategy | 0.3 | $97.50 | $325.00 | 0.3 | $97.50 | 0.00% | In House Conference |
| 9/4/2019 | LC | Telephone Conference(s) with SG re depositions cancelled | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/4/2019 | SG | Telephone Conference(s) with JS re; depositions | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/4/2019 | SG | Telephone Conference(s) with AP re: depositions cancelled | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/4/2019 | SG | Telephone Conference(s) with staff re: client update re: depositions | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/6/2019 | SG | Examination of upcoming discovery deadline | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 9/6/2019 | SG | Conference with JS re: fee petition | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 9/10/2019 | SG | Work on Client's file: damages calculation | 0.4 | $80.00 | $200.00 | 0.4 | $80.00 | 0.00% | Damages Calculations |
| 9/10/2019 | SG | Telephone Conference(s) with OC re: extension on damages calculation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 9/10/2019 | SG | Compose electronic communication to OC re: damages extension | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 9/11/2019 | SG | Receipt and review of draft joint status report and send to JS | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 9/11/2019 | SG | Work on Client's file: update damages calculation, email to OC as supplement to initial disclosures | 3.3 | $660.00 | $200.00 | 3.3 | $660.00 | 0.00% | Damages Calculations |
| 9/11/2019 | CL | Work on Client's file: scan deposition docs to Stacy | 0.1 | $15.00 | $150.00 | 0.0 | $0.00 | 100.00% | Deposition Related |
| 9/11/2019 | TB | Telephone Conference(s) with SG re: documents from client | 0.1 | $17.50 | $175.00 | 0.1 | $17.50 | 0.00% | In House Conference |
| 9/11/2019 | SG | Receive, read and prepare response to email(s) from OC re: joint status report | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 9/12/2019 | LC | Work on Client's file: file maintenance, telephone conference with SG re same | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Case Management |
| 9/12/2019 | LC | Work on Client's file: file maintenance | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Case Management |
| 9/12/2019 | SG | Compose electronic communication AP re: discovery review/clean up | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/12/2019 | SG | Examination of emails from JS and OC re: trial length estimate | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/12/2019 | SG | Telephone Conference(s) with AP re: discovery documents/file organization | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/18/2019 | VK | Telephone Conference(s) with Stacy Gibsn re: summary judgment motion | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/18/2019 | SG | Conference with SR re; MSJ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/18/2019 | SG | Conference with JS re: MSJ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/18/2019 | SR | Conference with SG regarding summary judgment and trial strategy | 0.2 | $45.00 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/18/2019 | SG | Telephone Conference(s) with VK re: MSJ and follow up email re: The same | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 9/18/2019 | JS | Conference with SG: strategy | 0.2 | $65.00 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/18/2019 | SG | Perform legal research regarding possible MSJ | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Summary Judgment |
| 9/20/2019 | SG | ███████ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 9/25/2019 | VK | Telephone Conference(s) with Stacy Gibson re: points for summary judgment and primary facts to focus on | 0.3 | $75.00 | $250.00 | 0.3 | $75.00 | 0.00% | In House Conference |
| 9/25/2019 | SG | Telephone Conference(s) with VK re: MSJ | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | In House Conference |
| 9/25/2019 | JS | Telephone Conference(s) with VK: MSJ | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 9/25/2019 | VK | review file documents in preparation for work on summary judgment motion | 1.4 | $350.00 | $250.00 | 1.4 | $350.00 | 0.00% | Summary Judgment |
| 9/25/2019 | VK | work on summary judgment briefing; research and add law on coverage, employer liability, basic 207(k) requirements | 3.6 | $900.00 | $250.00 | 3.6 | $900.00 | 0.00% | Summary Judgment |

| Date | Initials | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 9/26/2019 | SG | Receive, read and prepare response to email(s) from AP re: status update for client | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 9/26/2019 | VK | Perform legal research regarding additional 207(k) requirements, edit 207(k) section of briefing, work on Mt. Clemens section of briefing, begin identifying specific evidence to use in support of briefing and adding references to evidence | 3.3 | $825.00 | $250.00 | 2.3 | $575.00 | 30.30% | Summary Judgment |
| 9/27/2019 | SG | ▮ | 0.4 | $80.00 | $200.00 | 0.4 | $80.00 | 0.00% | Client Conference |
| 9/27/2019 | VK | work on Mt. Clemens argument section, work on refining other sections of summary judgment briefing, add references to evidence | 2.7 | $675.00 | $250.00 | 2.7 | $675.00 | 0.00% | Summary Judgment |
| 10/1/2019 | VK | Telephone Conference(s) with Stacy Gibson re: using declarations to support summary judgment motion and identifying documentary evidence to use | 0.2 | $50.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/1/2019 | SG | Telephone Conference(s) with VK re: MSJ arguments and examination of email re: the same | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 10/1/2019 | SG | Work on Client's file: find documents and regulation in support of MSJ and email to VK | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Summary Judgment |
| 10/3/2019 | VK | research 207(k) record-keeping regulations and cases and work on declarations in support of summary judgment motion; edit summary judgment briefing and email to Stacy | 5.4 | $1,350.00 | $250.00 | 4.4 | $1,100.00 | 18.52% | Summary Judgment |
| 10/4/2019 | VK | Telephone Conference(s) with Stacy Gibson re: facts missing from declarations | 0.2 | $50.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/4/2019 | SG | Telephone Conference(s) with VK re: MSJ brief and declaration | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 10/4/2019 | VK | Editing and revision of jailer and officer declarations and email to Stacy Gibson | 0.7 | $175.00 | $250.00 | 0.7 | $175.00 | 0.00% | Summary Judgment |
| 10/4/2019 | SG | Examination of draft declaration and MSJ brief | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Summary Judgment |
| 10/7/2019 | LC | ▮ | 0.3 | $22.50 | $75.00 | 0.3 | $22.50 | 0.00% | Client Conference |
| 10/7/2019 | LC | ▮ | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/7/2019 | SG | ▮ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 10/7/2019 | JS | Telephone Conference(s) with VK re MSJ briefing | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/7/2019 | SG | Compose electronic communication to AP re: MSJ declaration project | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/7/2019 | SG | Telephone Conference(s) with AP re: MSJ declarations | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 10/7/2019 | LC | Telephone Conference(s) with SG re declarations | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | In House Conference |
| 10/7/2019 | SG | Telephone Conference(s) with AP re: case status for client | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/7/2019 | SG | Editing and revision of MSJ declarations | 0.4 | $80.00 | $200.00 | 0.4 | $80.00 | 0.00% | Summary Judgment |
| 10/7/2019 | SG | Editing and revision of MSJ, brief, SUMF | 0.6 | $120.00 | $200.00 | 0.6 | $120.00 | 0.00% | Summary Judgment |
| 10/7/2019 | VK | work on statement of undisputed material facts, edit briefing and draft motion | 1.6 | $400.00 | $250.00 | 1.6 | $400.00 | 0.00% | Summary Judgment |
| 10/7/2019 | VK | summary judgment documents and email to Stacy Gibson | 0.6 | $150.00 | $250.00 | 0.6 | $150.00 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | ▮ | 0.4 | $30.00 | $75.00 | 0.4 | $30.00 | 0.00% | Client Conference |
| 10/8/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/8/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/8/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/8/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/8/2019 | LC | ▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/8/2019 | LC | Receipt and review of email from SG | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/8/2019 | SG | Telephone Conference(s) with AP re: declarations | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/8/2019 | LC | Compose electronic communication to SG re declaration revisions | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2019 | LC | Telephone Conference(s) with SG re declaration revisions | 0.2 | $15.00 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/8/2019 | SG | Conference with JS re: MSJ status | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/8/2019 | SG | Conference with SS re: case strategy | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/8/2019 | JS | Telephone Conference(s) with VK re status | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/8/2019 | JS | Conference with SG re MSJ | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/8/2019 | LC | Editing and revision of declarations | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | Editing and revision of declarations | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | Editing and revision of declarations | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Summary Judgment |
| 10/8/2019 | SG | Editing and revision of revised declarations and telephone conference with AP re: the same | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | Preparation and drafting of declarations, send via Right Signature | 0.5 | $37.50 | $75.00 | 0.5 | $37.50 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | Preparation and drafting of declaration, send via right signature | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/8/2019 | LC | Preparation and drafting of declaration of Michael Merritt, send via Right Signature | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Summary Judgment |
| 10/8/2019 | SG | Editing and revision of SUMF | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Work on Client's file: master list | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Case Management |
| 10/9/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/9/2019 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/9/2019 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 10/9/2019 | SG | Compose electronic communication to SR re: SUMF and declarations | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | LC | Compose electronic communication to SG re declarations | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 10/9/2019 | AR | Conference with SR, LH, SR, CL, and SG re: case status, next steps | 0.1 | $19.00 | $190.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | SG | Receive, read and prepare response to email(s) from AP re: status of signed declarations | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | CL | Conference with SR, AR, LH, SG, and MQ re status of case | 0.1 | $15.00 | $150.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | LHH | Conference with team re: status | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | SG | Conference with SR, MQ, CL, LH, AR re: MSJ | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | SG | Telephone Conference(s) with AP re: Kaylen declaration | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/9/2019 | LC | Telephone Conference(s) with SG re declarations | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/9/2019 | LC | Telephone Conference(s) with SG re declarations, draft email to SG re job titles of plaintiffs | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | In House Conference |
| 10/9/2019 | LC | Receipt and review of signed declaration | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/9/2019 | SG | Editing and revision of SUMF, telephone conference with AP re: the same | 0.8 | $160.00 | $200.00 | 0.8 | $160.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Receipt and review of signed decs | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | Summary Judgment |
| 10/9/2019 | SG | Editing and revision of MSJ | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Receipt and review of Brandon Bryan signed declaration | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/9/2019 | SG | Editing and revision of MSJ brief and exhibit prep | 1.8 | $360.00 | $200.00 | 1.8 | $360.00 | 0.00% | Summary Judgment |
| 10/9/2019 | SR | Editing and revision of motion for partial summary judgment, brief, and statement of facts; follow-up email to SG | 1.6 | $360.00 | $225.00 | 1.6 | $360.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Receipt and review of signed declaration | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Preparation and drafting of declaration of Justin Bell, send via Right Signature | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Preparation and drafting of declaration of Kaylen Jacobs | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Preparation and drafting of declaration of Chris Richardson, send via RS | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Summary Judgment |
| 10/9/2019 | LC | Receipt and review of signed declaration | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | Summary Judgment |
| 10/9/2019 | LC | Work on Client's file: save declarations w/o signature page | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | Summary Judgment |
| 10/10/2019 | JS | Examination of NOA-Owens | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |

| Date | By | Description | Hrs | Amt | Rate | Hrs | Amt | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2019 | JS | Examination of Ps MSJ, BIS, SUMF-filed | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 10/10/2019 | JS | Examination of MSJ/DECERT | 0.5 | $162.50 | $325.00 | 0.5 | $162.50 | 0.00% | Decertification and Summary Judgment Motions |
| 10/10/2019 | SG | Receipt and review of Defendant's MSJ, statement of facts, brief, and exhibits | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/10/2019 | JS | Conference with SG; MSJ | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/10/2019 | JS | Receive, read and prepare response to email(s) from SG:MSJ, BIS, SUMF | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | In House Conference |
| 10/10/2019 | SG | Telephone Conference(s) with SR and law clerk re: MSJ, exhibit | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 10/10/2019 | SG | Compose electronic communication with JS re: MSJ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/10/2019 | SG | Conference with law clerk re: MSJ exhibit | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/10/2019 | SG | Conference with JS re: MSJ status and with AK re: call from client | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/10/2019 | AK | Conference with SG and client RE declaration | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/10/2019 | SR | Conference with SG regarding filing of Def.'s motion for summary judgment and final changes to Plaintiff's cross-motion | 0.3 | $67.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/10/2019 | JS | Editing and revision of MSJ, BIS, SUMF | 0.7 | $227.50 | $325.00 | 0.7 | $227.50 | 0.00% | Summary Judgment |
| 10/10/2019 | SG | Editing and revision of MSJ, brief, SUMF, and prepare exhibits | 2.9 | $580.00 | $200.00 | 2.9 | $580.00 | 0.00% | Summary Judgment |
| 10/10/2019 | SG | Receipt and review of two declarations and finalize exhibits and conference with SR re: final edits | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Summary Judgment |
| 10/10/2019 | AR | Examination of Exhibits to ensure redacting is appropriate | 0.2 | $38.00 | $190.00 | 0.0 | $0.00 | 100.00% | Summary Judgment |
| 10/10/2019 | SG | Filing of MSJ, exhibits, brief, and SUMF | 0.3 | $60.00 | $200.00 | 0.0 | $0.00 | 100.00% | Summary Judgment |
| 10/11/2019 | SG | Telephone Conference(s) with JS re: response to defendant MSJ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/11/2019 | JS | Examination of IOM: response to MSJ | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/11/2019 | JS | Conference with SG: MSJ response | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/11/2019 | SG | Receipt and review of Raymond declaration | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Summary Judgment |
| 10/15/2019 | S | Work on Client's file: save ecf; calendar response | 0.1 | $6.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 10/16/2019 | SG | Work on Client's file: review file, update status and action items | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 10/16/2019 | SG | | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 10/16/2019 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 10/17/2019 | SG | Perform legal research regarding MSJ response | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/18/2019 | SG | Preparation and drafting of response to MSJ and decert motion | 2.9 | $580.00 | $200.00 | 2.9 | $580.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/18/2019 | SS | Conference with SG regarding response to Defendant's motion for summary judgment. | 0.1 | $17.50 | $175.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/18/2019 | CL | Conference with SG re response to MSJ | 0.2 | $30.00 | $150.00 | 0.2 | $30.00 | 0.00% | In House Conference |
| 10/21/2019 | VK | Receipt and review of defendant summary and decertification motion; draft decertification response and email to Stacy Gibson | 4.0 | $1,000.00 | $250.00 | 4.0 | $1,000.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/21/2019 | VK | Receipt and review of statement of undisputed material facts | 0.3 | $75.00 | $250.00 | 0.3 | $75.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/21/2019 | SG | Preparation and drafting of response to MSJ and motion for decert | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/21/2019 | JS | Receive, read and prepare response to email(s) from SG: motions response | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/21/2019 | JS | Telephone Conference(s) with VK: motions response | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | In House Conference |
| 10/21/2019 | VK | Telephone Conference(s) with Josh Sanford re: defendant arguments on decertification | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/21/2019 | VK | Telephone Conference(s) with Stacy Gibson re: responding to motion for decertification and motion for summary judgment | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/21/2019 | VK | Telephone Conference(s) with Stacy Gibson re: responding to statement of undisputed material facts | 0.1 | $25.00 | $250.00 | 0.1 | $25.00 | 0.00% | In House Conference |
| 10/21/2019 | SG | Compose electronic communication to JS re: motion for decert response | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/21/2019 | SG | Telephone Conference(s) with VK re: response to motion for decert | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/21/2019 | SG | Telephone Conference(s) with VK re: response to statement of facts | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |

| Date | Atty | Description | Hours | Rate | | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2019 | VK | work on response to defendant's statement of undisputed material facts in support of summary judgment and email to Stacy Gibson | 2.3 | $575.00 | $250.00 | 2.3 | $575.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/23/2019 | LC |  | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 10/23/2019 | SG | Editing and revision of response to statement of facts | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/23/2019 | SR | Editing and revision of response to Def.'s motion for summary judgment | 0.8 | $180.00 | $225.00 | 0.8 | $180.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/23/2019 | SG | Conference with JS re: response to MSJ | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/23/2019 | JS | Conference with SG re MSJ response | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/23/2019 | JS | Conference with SG: MSJ response | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/24/2019 | JS | Examination of filed response | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 10/24/2019 | SG | Filing of response to MSJ and motion for decert and statement of facts | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 10/24/2019 | JS | Editing and revision of response to SUMF | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/24/2019 | JS | Editing and revision of response to MSJ and decert | 0.6 | $195.00 | $325.00 | 0.6 | $195.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/24/2019 | SR | Editing and revision of response to Def.'s statement of facts regarding MSJ | 0.7 | $157.50 | $225.00 | 0.7 | $157.50 | 0.00% | Decertification and Summary Judgment Motions |
| 10/24/2019 | SG | Editing and revision of response to statement of facts, MSJ and motion to decertify | 1.6 | $320.00 | $200.00 | 1.6 | $320.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/24/2019 | JS | Conference with SR: response to SUMF | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/24/2019 | JS | Conference with SG/SR: response to MSJ and decert | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | In House Conference |
| 10/24/2019 | JS | Conference with SG: further edits to response (MS) | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/24/2019 | JS | Preparation and drafting of IOM: MSJ reply | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/24/2019 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 10/24/2019 | SG | Telephone Conference(s) with JS and SR re: response to decert | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/24/2019 | SG | Conference with JS and SR re: response to MSJ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/24/2019 | JS | Examination of def's MSJ response | 0.3 | $97.50 | $325.00 | 0.3 | $97.50 | 0.00% | Summary Judgment |
| 10/24/2019 | SG | Receipt and review of defendant response to MSJ and statement of facts; conference with SR and SS re: the same | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Summary Judgment |
| 10/25/2019 | JS | Conference with SG: MSJ briefing | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/25/2019 | SG | Conference with SR and JS re: MSJ reply | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 10/25/2019 | SR | Conference with SG regarding Def.'s response to summary judgment motion and our reply | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/29/2019 | JS | Conference with SG: reply for MPSJ | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 10/29/2019 | JS | Editing and revision of OC email | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | Opposing Counsel Communication |
| 10/29/2019 | SG | Preparation and drafting of MSJ reply | 0.6 | $120.00 | $200.00 | 0.6 | $120.00 | 0.00% | Summary Judgment |
| 10/29/2019 | SG | Editing and revision of MSJ reply | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Summary Judgment |
| 10/30/2019 | VK | draft email to Stacy Gibson re: sections of summary judgment brief and evidence needed | 0.5 | $125.00 | $250.00 | 0.5 | $125.00 | 0.00% | Summary Judgment |
| 10/31/2019 | SG | Filing of MSJ reply | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 10/31/2019 | JS | Examination of MSJ reply (Def) | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | Decertification and Summary Judgment Motions |
| 10/31/2019 | JS | Conference with SG: MSJ reply | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Decertification and Summary Judgment Motions |
| 10/31/2019 | SG | Conference with JS re: MSJ reply | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 11/1/2019 | SG | Receipt and review of defendant's MSJ reply | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Decertification and Summary Judgment Motions |
| 11/4/2019 | SG |  | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 11/15/2019 | LC |  | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 11/15/2019 | LC | Telephone Conference(s) with SG re case status | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 11/15/2019 | SG | Telephone Conference(s) with AP re: case status for client | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 12/3/2019 | SG |  | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 12/4/2019 | SG |  | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 12/4/2019 | SG | Compose electronic communication to staff re: updating calendar deadlines | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 12/12/2019 | SG |  | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 12/17/2019 | LC | Conference with SG re email from Michael Borden, update client on case | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 12/17/2019 | SG | Conference with AP re: case status for Michael Borden | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 1/14/2020 | SG |  | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |

| Date | | Description | Hours | Amount | Rate | Hours | Amount | % | Category |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2020 | LC | ⬛ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 1/16/2020 | SG | Telephone Conference(s) with AP re: update for Chris Richardson | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 1/16/2020 | LC | Telephone Conference(s) with SG re case status | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 1/24/2020 | S | Receipt and review of filed Order; save in file; email to Josh; calendar deadlines | 0.1 | $6.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 1/24/2020 | SG | Conference with SR, SS and AR re: order on MSJs | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 1/24/2020 | JS | Examination of email to OC | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 1/24/2020 | SG | Compose electronic communication to OC re: possibility of settlement conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 1/24/2020 | SG | Receipt and review of order on MSJs | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Summary Judgment |
| 1/28/2020 | SG | Receive, read and prepare response to email(s) from OC re: damages calculation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 1/28/2020 | JS | Examination of emails w OC | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Opposing Counsel Communication |
| 1/30/2020 | SG | Conference with JS re: agreement to mediation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 1/30/2020 | SG | Compose electronic communication to staff re: drafting motion for settlement conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 1/30/2020 | SG | Receive, read and prepare response to email(s) from OC re: preparing settlement conference request | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 1/31/2020 | JS | Examination of joint motion-settlement conference | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 1/31/2020 | SG | Compose electronic communication to AP re: drafting motion for settlement conference | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 1/31/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 1/31/2020 | SG | Work on Client's file: call and text to OC re: settlement conference motion | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 1/31/2020 | SG | Compose electronic communication to OC re: motion for settlement conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 1/31/2020 | LC | Preparation and drafting of joint motion for settlement conference | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Settlement Related |
| 1/31/2020 | SG | Editing and revision of joint motion for settlement conference and email to OC | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Settlement Related |
| 1/31/2020 | SG | Filing of motion for settlement conference | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Settlement Related |
| 2/3/2020 | JS | Examination of text order | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 2/3/2020 | JS | Examination of Amended FSO | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 2/3/2020 | SG | Receipt and review of referral to magistrate and amended FSO | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 2/3/2020 | SG | Receive, read and prepare response to email(s) from court re: settlement conference availability after examination of calendar | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Court Communication |
| 2/3/2020 | JS | Examination of emails with chambers | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Court Communication |
| 2/4/2020 | SG | ⬛ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 2/5/2020 | JS | Examination of order-settlement conference | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 2/5/2020 | JS | Examination of chambers email | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Court Communication |
| 2/5/2020 | SG | Receipt and review of emails from OC and court re: settlement conference start time | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 2/5/2020 | JS | Examination of OC email | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2/5/2020 | JS | Examination of emails with OC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2/5/2020 | SG | Receipt and review of emails re; settlement conference date | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Settlement Related |
| 2/6/2020 | S | Receipt and review of filed Order Setting Settlement Conference; save in file; calendar deadlines | 0.1 | $6.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 2/6/2020 | SG | Receipt and review of order setting settlement conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 2/6/2020 | SG | ⬛ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 2/6/2020 | LC | ⬛ | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 2/6/2020 | SG | Telephone Conference(s) with AP and SR re: notifying plaintiffs of scheduling conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/6/2020 | SR | Telephone Conference(s) with SG and staff regarding planning for settlement conference | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 2/6/2020 | LC | Telephone Conference(s) with SG and SR re contacting plaintiffs about settlement conference | 0.1 | $7.50 | $75.00 | 0.0 | $0.00 | 100.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2020 | SG | Receive, read and prepare response to email(s) from AP re: draft email to clients, tracking RSVPs to settlement conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/6/2020 | LC | ▮▮▮▮▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Settlement Related |
| 2/6/2020 | LC | Work on Client's file: create spreadsheet to track settlement conference attendees | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Settlement Related |
| 2/7/2020 | S | Work on Client's file: calendar deadlines on Amended Scheduling Order | 0.2 | $12.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 2/7/2020 | LC | ▮▮▮▮▮ | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 2/7/2020 | SG | ▮▮▮▮▮ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 2/7/2020 | LC | Receive, read and prepare response to email(s) from SG re call from client re update | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 2/12/2020 | JS | Examination of demand to OC | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 2/12/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/12/2020 | JS | Receive, read and prepare response to email(s) from SG: deadline compliance | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/12/2020 | JS | Receive, read and prepare response to email(s) from SG: fee request | 0.2 | $65.00 | $325.00 | 0.2 | $65.00 | 0.00% | In House Conference |
| 2/12/2020 | SG | Compose electronic communication to OC with initial demand | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Opposing Counsel Communication |
| 2/12/2020 | SG | Work on Client's file: settlement demand, review of damages; emails with JS re: the same and calls/email to staff re: fee amount | 0.6 | $120.00 | $200.00 | 0.6 | $120.00 | 0.00% | Settlement Related |
| 2/18/2020 | SG | Receipt and review of response to settlement demand | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Settlement Related |
| 2/20/2020 | SG | Examination of MIL deadline, bench vs. jury trial, emails to JS re: the same | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Case Management |
| 2/20/2020 | SG | ▮▮▮▮▮ | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 2/20/2020 | SG | ▮▮▮▮▮ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 2/20/2020 | SG | Compose electronic communication to court with settlement demand and settlement offer, rejecting settlement offer; review of deadlines for the same | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Court Communication |
| 2/20/2020 | JS | Examination of emails with chambers (MJ) | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Court Communication |
| 2/20/2020 | SG | Compose electronic communication to JS re: settlement offer presentation | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/20/2020 | SG | Telephone Conference(s) with JS re: settlement authority | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/20/2020 | JS | Receive, read and prepare response to email(s) from SG: next steps in case | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/20/2020 | JS | Receive, read and prepare response to email(s) from SG: settlement offer | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/20/2020 | JS | Telephone Conference(s) with SG: prep for set conf | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/25/2020 | JS | Examination of Intra-office memo regarding case events and deadlines | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Client Conference |
| 2/27/2020 | SG | ▮▮▮▮▮ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/27/2020 | SG | Conference with SS re: settlement conference tomorrow | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/27/2020 | SS | Telephone Conference(s) with SG regarding settlement conference. | 0.1 | $17.50 | $175.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 2/28/2020 | JS | Examination of order | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Case Management |
| 2/28/2020 | SG | Receipt and review of order on phones, minute entry after conference | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 2/28/2020 | JS | Examination of minute entry | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 2/28/2020 | SG | ▮▮▮▮▮ | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 2/28/2020 | JS | Receive, read and prepare response to email(s) from SG: progress in mediaiton | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/28/2020 | JS | Receive, read and prepare response to email(s) from SG: offers and counteroffers | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/28/2020 | JS | Telephone Conference(s) with SG: offers and counteroffers | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 2/28/2020 | SR | Telephone Conference(s) with SG regarding settlement negotiation | 0.2 | $45.00 | $225.00 | 0.2 | $45.00 | 0.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2020 | SG | Compose electronic communication to JS re: settlement conference strategy | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 2/28/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 2/28/2020 | JS | Receive, read and prepare response to email(s) from SG: plan for case resolution | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 2/28/2020 | JS | Receive, read and prepare response to email(s) from SG: offer to settle | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 2/28/2020 | SG | Court Appearance (including travel time and waiting) settlement conference | 5.0 | $1,000.00 | $200.00 | 5.0 | $1,000.00 | 0.00% | Settlement Related |
| 3/2/2020 | SG | Receipt and review of text order on settlement | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 3/2/2020 | S | Receipt and review of Order re Settlement; save in file; remove trial deadlines; calendar deadlines for settlement | 0.1 | $6.00 | $60.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 3/2/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 3/3/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 3/3/2020 | SG | Compose electronic communication to JS re: negotiating fees | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/4/2020 | LC | | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Client Conference |
| 3/4/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 3/4/2020 | VK | Read and reply to email from Stacy Gibson re: prepping attorney fee proposal | 0.1 | $25.00 | $250.00 | 0.1 | $25.00 | 0.00% | Fee Petition |
| 3/4/2020 | VK | Work with billing spreadsheet, sorting into columns, setting up formulas, and categorizing billing | 3.0 | $750.00 | $250.00 | 3.0 | $750.00 | 0.00% | Fee Petition |
| 3/4/2020 | SG | Telephone conference with AP re: case status update for Christopher Richardson | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/4/2020 | SG | Conference with MS re: agreement on fees | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/4/2020 | SG | Conference with JS re: preparing fees for offer, fee petition | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/4/2020 | SG | Compose electronic communication to VK, JS and staff re; fee review and petition | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 3/4/2020 | SG | Receive, read and prepare response to email(s) from OC re: fee negotiations and documentation request | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/4/2020 | SG | Receipt and review of draft settlement agreement and email to staff for word conversion | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Settlement Related |
| 3/5/2020 | SG | Work on Client's file: update master list with new addresses for clients | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 3/5/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 3/5/2020 | VK | Complete categorization of billing after April 29, 2019 | 0.3 | $75.00 | $250.00 | 0.3 | $75.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | Receipt and review of invoice for billing prior to May 1, 2019; email Steve Rauls re: converting to excel spreadsheet | 0.1 | $25.00 | $250.00 | 0.1 | $25.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | Read and respond to email from Steve Rauls re: billing spreadsheet; attempt to convert invoice to excel using adobe exporter; email office staff re: converting spreadsheet | 0.2 | $50.00 | $250.00 | 0.2 | $50.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | Telephone conference with Stacy Gibson re: status of billing project | 0.2 | $50.00 | $250.00 | 0.2 | $50.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | work on formatting billing spreadsheet for billing prior to May 1, 2019 | 1.4 | $350.00 | $250.00 | 1.4 | $350.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | Receive, read and prepare response to email(s) from Steve Rauls re: billing spreadsheet; attempt to convert invoice to excel using adobe exporter; email office staff re: converting spreadsheet | 0.2 | $50.00 | $250.00 | 0.0 | $0.00 | 100.00% | Fee Petition |
| 3/5/2020 | SR | Examination of firm invoice for fee petition; follow up with VK | 0.4 | $90.00 | $225.00 | 0.4 | $90.00 | 0.00% | Fee Petition |
| 3/5/2020 | VK | Telephone Conference(s) with Stacy Gibson re: status of billing project | 0.2 | $50.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/5/2020 | SG | Telephone Conference(s) with VK re: invoice review | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 3/5/2020 | SG | Receive, read and prepare response to email(s) from JS re: 3/13 deadline | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/5/2020 | JS | Examination of IOM: prep of fee request | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2020 | JS | Receive, read and prepare response to email(s) from SG/VK: work in fee request | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 3/5/2020 | JS | Examination of IQM: deadlines/strategy | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/6/2020 | LC | | 0.2 | $15.00 | $75.00 | 0.2 | $15.00 | 0.00% | Client Conference |
| 3/6/2020 | VK | continue review and reduction of billing entries | 4.4 | $1,100.00 | $250.00 | 3.0 | $750.00 | 31.82% | Fee Petition |
| 3/6/2020 | SG | Telephone Conference(s) with VK re: invoice review status | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/6/2020 | SG | Editing and revision of settlement agreement | 0.6 | $120.00 | $200.00 | 0.6 | $120.00 | 0.00% | Settlement Related |
| 3/8/2020 | VK | work on billing and email Stacy Gibson | 1.2 | $300.00 | $250.00 | 1.2 | $300.00 | 0.00% | Fee Petition |
| 3/8/2020 | VK | review billing entries and take notes for conversation with Stacy Gibson | 0.5 | $125.00 | $250.00 | 0.5 | $125.00 | 0.00% | Fee Petition |
| 3/9/2020 | VK | create billing summary tables and email to Stacy Gibson | 0.2 | $50.00 | $250.00 | 0.2 | $50.00 | 0.00% | Fee Petition |
| 3/9/2020 | VK | correct billing spreadsheet and update summary tables | 0.5 | $125.00 | $250.00 | 0.5 | $125.00 | 0.00% | Fee Petition |
| 3/9/2020 | SG | Receipt and review of fee tables from VK | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Fee Petition |
| 3/9/2020 | VK | Telephone Conference(s) with Stacy Gibson re: billing spreadsheet and strategy for negotiations with OC | 0.2 | $50.00 | $250.00 | 0.2 | $50.00 | 0.00% | In House Conference |
| 3/9/2020 | VK | Receive, read and prepare response to email(s) from stacy Gibson re: billing spreadsheet | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/9/2020 | JS | Conference with VK: briefing status | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/9/2020 | JS | Receive, read and prepare response to email(s) from SG: Demand for fees | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | In House Conference |
| 3/9/2020 | SG | Telephone Conference(s) with VK: re: fee analysis | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 3/9/2020 | SG | Receive, read and prepare response to email(s) from VK re: edits to fee charts | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 3/9/2020 | SG | Compose electronic communication to staff re: case costs | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/9/2020 | SG | Telephone Conference(s) with staff and JS re: case costs | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/9/2020 | SG | Compose electronic communication to OC with edits to settlement agreement | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/9/2020 | SG | Preparation and drafting of email to OC re: fee demand, send to JS for review | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Opposing Counsel Communication |
| 3/9/2020 | SG | Editing and revision of draft email to OC re: fees | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/9/2020 | SG | Editing and revision of settlement agreement with settlement division | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Settlement Related |
| 3/10/2020 | SR | Telephone Conference(s) with SG regarding costs recoverable under the FLSA; research issue and follow up via email | 0.3 | $67.50 | $225.00 | 0.3 | $67.50 | 0.00% | Fee Petition |
| 3/10/2020 | SG | Work on Client's file: receipt of costs invoice after email to staff re: the same; telephone conferences with SR and JS re: case costs | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | In House Conference |
| 3/10/2020 | JS | Telephone Conference(s) with SG: costs | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/10/2020 | SG | Compose electronic communication to OC with settlement demand on fees | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/11/2020 | SG | | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Client Conference |
| 3/13/2020 | SG | Preparation and drafting of joint status report | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Case Management |
| 3/13/2020 | SG | Editing and revision of joint status report and conference with SR re: the same | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 3/13/2020 | SG | Filing of joint status report | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Case Management |
| 3/13/2020 | SG | Compose electronic communication to JS with draft joint status report | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/13/2020 | SR | Telephone Conference(s) with SG regarding form of status report regarding fees | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/13/2020 | SG | Work on Client's file: call to OC re: report due today, left message | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/13/2020 | SG | Work on Client's file: call to OC's office, left message with staff | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/13/2020 | SG | Compose electronic communication to OC with draft joint status report | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Opposing Counsel Communication |
| 3/16/2020 | SG | Receipt and review of order on status report and fee petition | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | Case Management |
| 3/16/2020 | VK | work on motion and brief in support of motion for fees and costs | 2.2 | $550.00 | $250.00 | 2.2 | $550.00 | 0.00% | Fee Petition |
| 3/16/2020 | VK | Receive, read and prepare response to email(s) from Stacy Gibson re: petition for fees | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/16/2020 | SG | Compose electronic communication to VK re: drafting fee petition | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |

| Date | | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/16/2020 | SG | Compose electronic communication to AP re: drafting motion for approval | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/16/2020 | LC | Receive, read and prepare response to email(s) from SG re motion for approval of partial settlement | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 3/16/2020 | LC | Draft Motion for approval of partial settlement | 0.6 | $45.00 | $75.00 | 0.6 | $45.00 | 0.00% | Settlement Related |
| 3/16/2020 | LC | Draft Motion for approval of settlement | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | Settlement Related |
| 3/17/2020 | JS | work on fee petition, BIS, dec, etc-final | 0.6 | $195.00 | $325.00 | 0.6 | $195.00 | 0.00% | Fee Petition |
| 3/17/2020 | JS | Work on Client's file: work on fee request | 0.1 | $32.50 | $325.00 | 0.1 | $32.50 | 0.00% | Fee Petition |
| 3/17/2020 | VK | work on declaration of Josh Sanford in support of motion for attorney's fees | 0.2 | $50.00 | $250.00 | 0.2 | $50.00 | 0.00% | Fee Petition |
| 3/17/2020 | VK | additional updates to declaration of Josh Sanford re: categories of work performed in billing summaries | 0.7 | $175.00 | $250.00 | 0.7 | $175.00 | 0.00% | Fee Petition |
| 3/17/2020 | VK | update billing, categorize and sort | 1.6 | $400.00 | $250.00 | 0.0 | $0.00 | 100.00% | Fee Petition |
| 3/17/2020 | VK | email Stacy Gibson with updated billing data | 0.1 | $25.00 | $250.00 | 0.1 | $25.00 | 0.00% | Fee Petition |
| 3/17/2020 | VK | update summary tables and add to fee petition and supporting documents | 0.4 | $100.00 | $250.00 | 0.4 | $100.00 | 0.00% | Fee Petition |
| 3/17/2020 | SG | Compose electronic communication to AP re: info for motion for approval | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/17/2020 | LC | Receipt and review of email from VK re fee petition | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 3/17/2020 | LHH | Receive, read and prepare response to email(s) from VK re: time entries | 0.1 | $22.50 | $225.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | LC | Compose electronic communication to SG re motion for approval of settlement | 0.1 | $7.50 | $75.00 | 0.1 | $7.50 | 0.00% | In House Conference |
| 3/17/2020 | JS | Conference with VK: fee petition | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | SG | Compose electronic communication email to JS and VK re: motion for approval | 0.1 | $20.00 | $200.00 | 0.1 | $20.00 | 0.00% | In House Conference |
| 3/17/2020 | VK | Telephone Conference(s) with Josh Sanford re: fee petition billing | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | VK | email all Sanford Law Firm members re: billing must be turned in to finalize fee petition | 0.1 | $25.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/17/2020 | LC | Draft Motion for approval of settlement | 0.5 | $37.50 | $75.00 | 0.5 | $37.50 | 0.00% | Settlement Related |
| 3/17/2020 | LC | Draft Motion for approval of settlement | 0.5 | $37.50 | $75.00 | 0.5 | $37.50 | 0.00% | Settlement Related |
| 3/17/2020 | SG | Editing and revision of motion to approve settlement | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | 0.00% | Settlement Related |
| 3/19/2020 | VK | edit fee petition briefing to reflect Defendant's role in driving up attorney's fees | 1.5 | $375.00 | $250.00 | 1.5 | $375.00 | 0.00% | Fee Petition |
| 3/19/2020 | VK | email Josh Sanford re: possible additions to Declaration raised by Stacy Gibson and other issues and how to resolve fee petition | 0.2 | $50.00 | $250.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/23/2020 | SG | Editing and revision of brief in support of fee petition | 0.3 | $60.00 | $200.00 | 0.3 | $60.00 | 0.00% | Fee Petition |
| 3/23/2020 | SG | Compose electronic communication to AP re: case status | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/24/2020 | SG | Editing and revision of brief in support of motion for fees | 0.7 | $140.00 | $200.00 | 0.7 | $140.00 | 0.00% | Fee Petition |
| 3/24/2020 | SG | Editing and revision of motion for fees | 0.3 | $60.00 | $200.00 | 0.0 | $0.00 | 100.00% | Fee Petition |
| 3/24/2020 | SG | Editing and revision of JS declaration | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Fee Petition |
| 3/24/2020 | JS | Conference with SG: fee petition, BIS, etc. | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/24/2020 | JS | Conference with SG: fee petition | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/25/2020 | | | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | Client Conference |
| 3/25/2020 | SG | Compose electronic communication to staff re: sending settlement agreement for signature | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/25/2020 | SG | Receive, read and prepare response to email(s) from staff re: sending settlement agreements | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/25/2020 | SG | Telephone Conference(s) with VK re: motion for fees | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| 3/25/2020 | SG | Telephone Conference(s) with VK re: fee petition/JS declaration | 0.2 | $40.00 | $200.00 | 0.2 | $40.00 | 0.00% | In House Conference |
| 3/25/2020 | JS | Examination of email to OC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/25/2020 | JS | Examination of emails with OC | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/25/2020 | JS | Examination of OC email | 0.1 | $32.50 | $325.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/25/2020 | SG | Compose electronic communication to OC re: status of motion for approval and settlement agreement review | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Opposing Counsel Communication |
| 3/25/2020 | SG | Editing and revision of settlement agreement with changes from OC and email to OC with final version | 0.5 | $100.00 | $200.00 | 0.5 | $100.00 | 0.00% | Settlement Related |
| 3/25/2020 | SG | Editing and revision of motion for approval of settlement | 0.1 | $20.00 | $200.00 | 0.0 | $0.00 | 100.00% | Settlement Related |

| Date | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/26/2020 | VK | Editing and revision of fee petition brief and declaration of Josh Sanford; message Josh Sanford | 0.7 | $175.00 | $250.00 | 0.0 | $0.00 | 100.00% | Fee Petition |
| 3/26/2020 | JS | Editing and revision of Sanford Declaration and Brief in Support of Fee Petition | 1.5 | $487.50 | $325.00 | 1.5 | $487.50 | 0.00% | Fee Petition |
| 3/26/2020 | SG | Telephone Conference(s) with VK re: fee petition | 0.3 | $60.00 | $200.00 | 0.0 | $0.00 | 100.00% | In House Conference |
| | | | 298.05 | $58,417.75 | | 235.75 | $45,773.75 | 21.64% | |